| UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF CALIFORNIA Form CAND 133 (Rev. 10/2021) | **BILL OF COSTS** *Please follow the instructions on page 3 when completing this form.* | **COURT USE ONLY** OBJECTION DEADLINE: OBJECTION FILED: YES ☐         No ☐ |

| 1.  CASE NAME Najarian Holdings LLC, et. al. v. CoreVest American Finance Lender LLC | 2.  CASE NUMBER 20-cv-00799-PJH | 3.  DATE JUDGMENT ENTERED 12/01/2021 | 4.  PARTY AGAINST WHOM JUDGMENT WAS ENTERED Plaintiffs Najarian Holdings LLC and Najarian Capital LLC |
| 5.  NAME OF CLAIMING PARTY Defendant CoreVest American Finance Lender LLC | 6.  NAME OF ATTORNEY FOR CLAIMING PARTY (or indicate "PRO SE") Emil Petrossian Manatt, Phelps & Phillips, LLP | | 7.  PHONE AND EMAIL OF CLAIMING PARTY, IF PRO SE |

8.  REQUEST TO TAX THE FOLLOWING AS COSTS:                                                                (SHADED AREAS ARE FOR COURT USE ONLY)

| COST ITEM | AMOUNT CLAIMED | LIST SUPPORTING DOCUMENTATION | *Amt Allowed* | *Disallowed* | *Disallowance Reason* |
|---|---|---|---|---|---|
| **a. FEES OF THE CLERK AND FOR SERVICE OF PROCESS** | | | | | |
| Filing Fees and Docket Fees, Civil LR 54-3(a)(1), 18 U.S.C. 1923 | $317.00 | Exhibit 1 (See Attached Confirmation of Admission) | | | |
| Service of Process, Civil LR 54-3(a)(2) | $1,688.07 | Exhibit 2 (See Attached Invoices from First Legal) | | | |
| **b. REPORTERS' TRANSCRIPTS** | | | | | |
| Transcripts for appeal, Civil LR 54-3(b)(1) | N/A | | | | |
| Rulings from the bench, Civil LR 54-3(b)(2) | N/A | | | | |
| Other transcripts (by order or stipulation), Civil LR 54-3(b)(3) | N/A | | | | |
| **c. DEPOSITIONS** | | | | | |
| Deposition transcript/video recording, Civil LR 54-3(c)(1) | $6,791.50 | Exhibit 3 (See Attached Invoices from Veritext) | | | |
| Deposition exhibits, Civil LR 54-3(c)(3) | $1,646.50 | Exhibit 4 (See Attached Invoices from Veritext) | | | |
| Notary & reporter attendance fees, Civil LR 54-3(c)(4),(5) | N/A | | | | |
| **d. REPRODUCTION, EXEMPLIFICATION** | | | | | |
| Government records, Civil LR 54-3(d)(1) | N/A | | | | |
| Disclosure/formal discovery documents, Civil LR 54-3(d)(2) | $7,107.65 | Exhibit 5 (See Attached Invoices from Manatt for Data Hosting and iDiscover Invoice) | | | |
| Trial exhibits, Civil LR 54-3(d)(4) | N/A | | | | |

| | | | | |
|---|---|---|---|---|
| Visual aids, Civil LR 54(d)(5) | N/A | | | |
| **e. WITNESS FEES AND EXPENSES** | | | | |
| Total from itemized Witness Fees worksheet,* Civil LR 54(e) | N/A | | | |
| **f. COURT-APPOINTED PROFESSIONALS, INTERPRETERS** | | | | |
| Fees for special masters & receivers, Civil LR 54-3(f) | N/A | | | |
| Court-appointed experts, 28 USC § 1920(6) | N/A | | | |
| Interpreters and special interpretation services, 28 USC §§ 1828, 1920(6) | N/A | | | |
| **g. MISCELLANEOUS COSTS** | | | | |
| Costs on appeal, Civil LR 54-3(g) & FRAP 39 | N/A | | | |
| Costs of bonds and security, Civil LR 54-3(h) | N/A | | | |
| **TOTAL AMOUNT** | $17,550.63 | | $   0.00 | $   0.00 |

**9. ADDITIONAL COMMENTS, NOTES, ETC:**

Pursuant to the General Instructions governing this bill of costs, attached hereto as Exhibit 6 is a chart itemizing and categorizing each of the costs requested herein.

| | |
|---|---|
| **10. AFFIDAVIT PURSUANT TO 28 USC § 1924:** I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. **Name of Attorney/Claiming Party:**<br><br>**SIGNATURE:**                **DATE:** December 15, 2021 | **11.** Costs are taxed in the amount of                and included in the judgment.<br><br>Kathleen M. Shambaugh<br>Acting Clerk of Court<br><br>**BY:**               , Deputy Clerk          **DATE:** |

| *WITNESS FEES/EXPENSES COMPUTATION WORKSHEET FOR ITEM 8.e OF REQUEST TO TAX COSTS (28 USC 1821) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | TRAVEL/MILEAGE | | TOTAL COST |
| WITNESS NAME , CITY AND STATE OF RESIDENCE | # Days | $ Cost | # Days | $ Cost | Travel Cost or # Miles POV | $ Cost | Per Witness |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | TOTAL WITNESS FEES/EXPENSES | $   0.00 |

# EXHIBIT 1

# SUPPORTING DOCUMENTATION FOR 8(a)

# FILING FEES AND SERVICE OF PROCESS

Supporting Documents for

8(a)

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 3/2/21 | Service of Process re Subpoena on Anchor Loans, LP | $185.85 |
| 7/1/21 | Filing Fee – Catherine Noble Admission Fee to NDCA | $317.00 |
| 7/27/21 | Service of Process re Subpoena on SitusAMC Holding Corp. | $349.25 |
| 7/27/21 | Service of Process re Subpoena on Trust Bank Inc. | $349.25 |
| 7/28/21 | Service of Process re Subpoena on Anchor Loans, LP c/o Unisearch, Inc. | $185.85 |
| 8/3/21 | Service of Process re Subpoena on Trust Bank | $309.25 |
| 8/3/21 | Service of Process re Subpoena on Cohen Financial Services (DE), LLC | $309.25 |
| TOTAL | | $2,005.07 |

**Attorney Admissions**

# U.S. District Court

## California Northern District

## Notice of Electronic Filing

The following transaction was entered by Noble, Catherine on 7/1/2021 at 4:35 PM and filed on 7/1/2021

**Case Name:**        v. USDC Northern District of California

**Case Number:**     3:21-cv-55555

**Filer:**

**Document Number:** 1289

**Docket Text:**
**Petition for Bar Membership for Noble, Catherine (CA SBN 334155) ( Filing fee $ 317, receipt number 0971-16136943.). (Filed on 7/1/2021)**

**3:21-cv-55555** No electronic notice will be sent.

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** C:\fakepath\CNOBLE - Petition-for-Bar-Membership USDC CAND.pdf
**Electronic document Stamp:**
[STAMP CANDStamp_ID=977336130 [Date=7/1/2021] [FileNumber=18239123-0]
[03383acb0d3eb66e910b92ca30170997f688eaaa142f7aef0a6991797f48da75f83c1
f2386f7271af9314fa48f567dd5ce0dccad5220b36c674bef3bf5d71b3e]]

# EXHIBIT 2

# SUPPORTING DOCUMENTATION FOR

# 8(a)

# FILING FEES AND SERVICE OF PROCESS

Supporting Documents for

8(a)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 3/2/21 | Service of Process re Subpoena on Anchor Loans, LP | $185.85 |
| 7/1/21 | Filing Fee – Catherine Noble Admission Fee to NDCA | $317.00 |
| 7/27/21 | Service of Process re Subpoena on SitusAMC Holding Corp. | $349.25 |
| 7/27/21 | Service of Process re Subpoena on Trust Bank Inc. | $349.25 |
| 7/28/21 | Service of Process re Subpoena on Anchor Loans, LP c/o Unisearch, Inc. | $185.85 |
| 8/3/21 | Service of Process re Subpoena on Trust Bank | $309.25 |
| 8/3/21 | Service of Process re Subpoena on Cohen Financial Services (DE), LLC | $309.25 |
| TOTAL | | $2,005.07 |



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

TAX ID# ▮▮▮▮▮▮▮

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10383903 | ▮ |
| Invoice Date | Total Due |
| 3/15/21 | ▮ |

Manatt Phelps & Phillips
ATTN: ACCOUNTS PAYABLE
2049 Century Park East #1700
Los Angeles, CA 90067

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| ▮ | 10383903 | 3/15/21 | ▮ | 3 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/02/21<br>PROCESS-BRANCH IMMEDIATE | 4592329 | BIM | Manatt Phelps & Phillips<br>2049 Century Park East<br>LOS ANGELES     CA 90067<br>Caller: Erica Embray<br>4:20-CV-00799-PJH<br>NAJARIAN CAPITAL VS COREVEST AMERICAN<br>SUB TO PRODUCE<br><br>*SERVE TODAY<br><br>Signed: Chris Nicholas | ANCHOR LOANS, LP<br>4 VENTURE<br>EAST IRVINE     CA 92618<br><br><br><br><br>Env#: 5413012<br>Ref: 66489-060/2917 | Base Chg :     170.50<br>Fuel Chg :      15.35 | **185.85** |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10419160 | |
| **Invoice Date** | **Total Due** |
| 7/31/21 | ███ |
| | |
| | |
| | |

TAX ID# ███████

Manatt Phelps & Phillips
ATTN: ACCOUNTS PAYABLE
2049 Century Park East #1700
Los Angeles, CA 90067

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|---|
| | | ███ | 10419160 | 7/31/21 | ███5 | 5 |
| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |

| Date | Ordr No. | Svc | Service Detail | | Charges | | Total |
|---|---|---|---|---|---|---|---|
| 7/27/21 | 4721462 | FSP | Manatt Phelps & Phillips<br>2049 Century Park East<br>LOS ANGELES    CA 90067<br>Caller: Erica Embray<br>4:20-CV-00799-PJH<br>NAJARIAN CAPITAL LLC VS COREVEST AMERICAN<br>SUBPOENA TO TESTIFY<br><br>Signed: George Martinez, Intak | SitusAMC HOLDING CORPORATION<br>1999 BRYAN ST<br>DALLAS        TX 75201<br><br><br><br>Env#: 5939236<br>Ref: 66489-060 PETROSSIAN | Base Chg : | 309.25<br>40.00 | 349.25 |
| PROCESS-FORWARD SAME DAY | | | | | Adv/Wit Ck: | | |
| 7/27/21 | 4721465 | FSP | Manatt Phelps & Phillips<br>2049 Century Park East<br>LOS ANGELES    CA 90067<br>Caller: Erica Embray<br>4:20-CV-00799-PJH<br>NAJARIAN CAPITAL LLC VS COREVEST AMERICAN<br>SUBPOENA TO TESTIFY<br><br>Signed: Alisha Smith, Corporat | TRUIST BANK INC<br>2 SUN COURT<br>PEACHTREE CORNER GA 30092<br><br><br><br>Env#: 5939240<br>Ref: 66489-060 PETROSSIAN | Base Chg : | 309.25<br>40.00 | 349.25 |
| PROCESS-FORWARD SAME DAY | | | | | Adv/Wit Ck: | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10419160 | |
| **Invoice Date** | **Total Due** |
| 7/31/21 | ▮ |
| | |
| | |

TAX ID# ▮

Manatt Phelps & Phillips
ATTN: ACCOUNTS PAYABLE
2049 Century Park East #1700
Los Angeles, CA 90067

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | ▮ | 10419160 | 7/31/21 | ▮ | 6 | | |
| Date | Ordr No. | Svc | Service Detail | | | | | Charges | Total |
| 7/28/21 | 4723287 | BIM | Manatt Phelps & Phillips          ANCHOR LOANS,LP C/O UNISEARCH,INC | | | Base Chg : | 170.50 | | 185.85 |
| PROCESS-BRANCH IMMEDIATE | | | 2049 Century Park East            4 VENTURE | | | Fuel Chg : | 15.35 | | |
| | | | LOS ANGELES      CA 90067        EAST IRVINE    CA 92618 | | | | | | |
| | | | Caller: Erica Embray | | | | | | |
| | | | 4:20-CV-00799-PJH | | | | | | |
| | | | NAJARIAN CAPITAL LLC VS COREVEST AMERICAN | | | | | | |
| | | | SUB TO TESTIFY | | | | | | |
| | | | | Env#: 5946768 | | | | | |
| | | | Signed: Chris Nicolas          Ref: 66489-060 | | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10423143 | ▮▮▮▮ |
| Invoice Date | Total Due |
| 8/15/21 | ▮▮▮▮ |

TAX ID# ▮▮▮▮▮▮

Manatt Phelps & Phillips
ATTN: ACCOUNTS PAYABLE
2049 Century Park East #1700
Los Angeles, CA 90067

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ▮▮▮ | 10423143 | 8/08/21 | ▮▮▮ | 4 | | | |
| Date | Ordr No. | Svc | | | Service Detail | | | | Charges | Total |
| 8/03/21 | 4727692 | FSP | Manatt Phelps & Phillips | TRUIST BANK | | Base Chg : | 309.25 | | | 309.25 |
| PROCESS-FORWARD SAME DAY | | | 2049 Century Park East | 2626 GLENWOOD AVE | | | | | | |
| | | | LOS ANGELES     CA 90067 | RALEIGH        NC 27608 | | | | | | |
| | | | Caller: Erica Embray | | | | | | | |
| | | | 4:20-CV-00799-PJH | | | | | | | |
| | | | NAJARIAN CAPITAL VS COREVEST AMERICAN FINANCE | | | | | | | |
| | | | SUBPOENA TO TESTIFY; | | | | | | | |
| | | | | Env#: 5965431 | | | | | | |
| | | | Signed: Heather Hughes, Corpor | Ref: 66489-060/NOBLE | | | | | | |
| 8/03/21 | 4727696 | FSP | Manatt Phelps & Phillips | COHEN FINANCIAL SERVICES (DE),LLC | | Base Chg : | 309.25 | | | 309.25 |
| PROCESS-FORWARD SAME DAY | | | 2049 Century Park East | 251 LITTLE FALLS DRIVE | | | | | | |
| | | | LOS ANGELES     CA 90067 | WILMINGTON     DE 19808 | | | | | | |
| | | | Caller: Erica Embray | | | | | | | |
| | | | 4:20-CV-00799-PJH | | | | | | | |
| | | | NAJARIAN CAPITAL VS COREVEST AMERICAN FINANCE | | | | | | | |
| | | | SUBPOENA TO TESTIFY; | | | | | | | |
| | | | | Env#: 5965439 | | | | | | |
| | | | Signed: Lynanne Gares, Litigat | Ref: 66489-060/NOBLE | | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# EXHIBIT 3

# SUPPORTING DOCUMENTATION FOR

# 8(c)

# DEPOSITION TRANSCRIPT/VIDEO RECORDING AND DEPOSITION EXHIBITS

Supporting Documents for

8(c)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/14/21 | Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Original with Certified Transcript) | $1,633.50 |
| 7/14/21 | Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Exhibits) | $219.70 $395.00 |
| 7/14/21 | Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Video) | $487.50 |
| 7/29/21 | Deposition of Summer Greer, held on 7/29/2021 (Original with Certified Transcript) | $1,666.50 |
| 7/29/21 | Deposition of Summer Greer, held on 7/29/2021 (Exhibits) | $53.95 $395.00 |
| 7/29/21 | Deposition of Summer Greer, held on 7/29/2021 (Video) | $390.00 |
| 7/30/21 | Deposition of Kyle Dudley, held on 7/30/2021 (Original with Certified Transcript) | $654.50 |
| 7/30/21 | Deposition of Kyle Dudley, held on 7/30/2021 (Exhibits) | $128.70 $395.00 |
| 7/30/21 | Deposition of Kyle Dudley, held on 7/30/2021 (Video) | $487.50 |
| 8/2/21 | Deposition of Samuel Harrity, held on 8/2/2021 (Certified Transcript) | $535.15 |
| 8/2/21 | Deposition of Samuel Harrity, held on 8/2/2021 (Exhibits) | $46.80 |
| 8/2/21 | Deposition of Samuel Harrity, held on 8/2/2021 (Video) | $375.00 |
| 8/3/21 | Deposition of Stephanie Casper, held on 8/3/2021 (Certified Transcript) | $311.85 |
| 8/3/21 | Deposition of Stephanie Casper, held on 8/3/2021 (Exhibits) | $12.35 |
| 8/3/21 | Deposition of Stephanie Casper, held on 8/3/2021 (Video) | $250.00 |
| **TOTAL:** | | **$8,438.00** |

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▓▓▓▓



| Bill To: | Emil Petrossian |
|---|---|
| | Manatt Phelps & Phillips LLP |
| | 2049 Century Park East |
| | Suite 1700 |
| | Los Angeles, CA, 90067 |

| | |
|---|---|
| **Invoice #:** | **5168292** |
| **Invoice Date:** | **7/29/2021** |
| **Balance Due:** | **$4,438.40** |

| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4688711   |   Job Date: 7/14/2021   |   Delivery: Normal

| Location: | Bakersfield, CA |
|---|---|
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Zareh Vazgen Najarian | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 297.00 | $5.50 | $1,633.50 |
| Surcharge - Extended Hours | 2.50 | $95.00 | $237.50 |
| Exhibits | 338.00 | $0.65 | $219.70 |
| Realtime Services | 297.00 | $1.95 | $579.15 |
| Rough Draft | 297.00 | $1.65 | $490.05 |
| Surcharge - Video Proceeding | 297.00 | $0.50 | $148.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 | $300.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |
| | Quantity | Price | Amount |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |

Notes:

---

**THIS INVOICE IS 137 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5168292** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **7/29/2021** |
| Chicago IL 60694-1303 | A/C #: ▓▓▓▓▓▓ | **Balance Due:** | **$4,438.40** |
| Fed. Tax ID: ▓▓▓▓ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| **Invoice Total:** | **$4,438.40** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$4,438.40** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 137 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: ███████  ███████

| | |
|---|---|
| **Invoice #:** | **5168292** |
| **Invoice Date:** | **7/29/2021** |
| **Balance Due:** | **$4,438.40** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▊▊▊▊▊



| | | | |
|---|---|---|---|
| Bill To: | Emil Petrossian | **Invoice #:** | **5221135** |
| | Manatt Phelps & Phillips LLP | **Invoice Date:** | **8/26/2021** |
| | 2049 Century Park East | **Balance Due:** | **$2,279.00** |
| | Suite 1700 | | |
| | Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH)** | **Proceeding Type: Depositions** |

Job #: 4688711   |   Job Date: 7/14/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Bakersfield, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Zareh Vazgen Najarian | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $487.50 | $487.50 |
| Video - Additional Hours | 4.00 | $195.00 | $780.00 |
| Video - Extended Hours | 3.00 | $292.50 | $877.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $0.00 | $0.00 |
| Video - Media and Cloud Services | 7.00 | $12.00 | $84.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,279.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,279.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 109 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5221135** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/26/2021** |
| Chicago IL 60694-1303 | A/C #: ▊▊▊▊▊▊▊ | **Balance Due:** | **$2,279.00** |
| Fed. Tax ID: ▊▊▊▊ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▒▒▒▒▒▒



| Bill To: | Emil Petrossian | | | |
|---|---|---|---|---|
| | Manatt Phelps & Phillips LLP | | **Invoice #:** | **5195147** |
| | 2049 Century Park East | | **Invoice Date:** | **8/24/2021** |
| | Suite 1700 | | **Balance Due:** | **$3,685.30** |
| | Los Angeles, CA, 90067 | | | |

| Case: Najarian Capital Llc v. Corevest American Finance Lender LLC (4:20CV00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4731195   |   Job Date: 7/29/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Summer Greer | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 303.00 | $5.50 | $1,666.50 |
| Surcharge - Extended Hours | 0.50 | $95.00 | $47.50 |
| Exhibits | 83.00 | $0.65 | $53.95 |
| Realtime Services - Remote | 303.00 | $1.95 | $590.85 |
| Surcharge - Video Proceeding | 303.00 | $0.50 | $151.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Attendance (Full Day) | 1.00 | $300.00 | $300.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |
| | Quantity | Price | Amount |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |

Notes:

---

**THIS INVOICE IS 111 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5195147** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/24/2021** |
| Chicago IL 60694-1303 | A/C #: ▒▒▒▒▒▒▒▒▒▒ | **Balance Due:** | **$3,685.30** |
| Fed. Tax ID: ▒▒▒▒▒▒ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| **Invoice Total:** | **$3,685.30** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,685.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 111 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5195147** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/24/2021** |
| Chicago IL 60694-1303 | A/C #: ███████████ | **Balance Due:** | **$3,685.30** |
| Fed. Tax ID: ██████ | | | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▓▓▓▓▓▓



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| Bill To: Emil Petrossian | **Invoice #:** | **5233216** |
| Manatt Phelps & Phillips LLP | **Invoice Date:** | **8/30/2021** |
| 2049 Century Park East | **Balance Due:** | **$2,084.00** |
| Suite 1700 | | |
| Los Angeles, CA, 90067 | | |

| **Case: Najarian Capital Llc v. Corevest American Finance Lender LLC (4:20CV00799PJH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4731195   |   Job Date: 7/29/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Summer Greer | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $390.00 | $390.00 |
| Video - Additional Hours | 8.00 | $195.00 | $1,560.00 |
| Video - Media and Cloud Services | 7.00 | $12.00 | $84.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | **Invoice Total:** | **$2,084.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,084.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5233216** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/30/2021** |
| Chicago IL 60694-1303 | A/C #: ▓▓▓▓▓▓ | **Balance Due:** | **$2,084.00** |
| Fed. Tax ID: ▓▓▓▓▓ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: Emil Petrossian | **Invoice #:** | **5200114** |
| Manatt Phelps & Phillips LLP | **Invoice Date:** | 8/18/2021 |
| 2049 Century Park East | **Balance Due:** | **$0.00** |
| Suite 1700 | | |
| Los Angeles, CA, 90067 | | |

| | |
|---|---|
| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH)** | **Proceeding Type: Depositions** |

Job #: 4731205   |   Job Date: 7/30/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Kyle Dudley | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 119.00 | $5.50 | $654.50 |
| Exhibits | 198.00 | $0.65 | $128.70 |
| Realtime Services - Remote | 119.00 | $1.95 | $232.05 |
| Surcharge - Video Proceeding | 119.00 | $0.50 | $59.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Attendance (Half Day) | 1.00 | $150.00 | $150.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |
| | Quantity | Price | Amount |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |

Notes:

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5200114** |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice Date:** | 8/18/2021 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$0.00** |
| Chicago IL 60694-1303 | A/C #: ███████ ██████ | | |
| Fed. Tax ID:██████ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| **Invoice Total:** | **$2,099.75** |
| **Payment:** | **($1,983.73)** |
| **Credit:** | **($116.02)** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: ███████

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5200114** |
| **Invoice Date:** | **8/18/2021** |
| **Balance Due:** | **$0.00** |

42772

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▉▉▉▉▉▉



Bill To: Emil Petrossian
Manatt Phelps & Phillips LLP
2049 Century Park East
Suite 1700
Los Angeles, CA, 90067

| | |
|---|---|
| **Invoice #:** | **5232495** |
| **Invoice Date:** | **8/30/2021** |
| **Balance Due:** | **$963.50** |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4731205   |   Job Date: 7/30/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Kyle Dudley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $487.50 | $487.50 |
| Video - Additional Hours | 2.00 | $195.00 | $390.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $0.00 | $0.00 |
| Video - Media and Cloud Services | 3.00 | $12.00 | $36.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $0.00 | $0.00 |

| Notes: | Invoice Total: | $963.50 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $963.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▉▉▉▉▉▉

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: ▉▉▉▉▉▉▉▉▉▉

| | |
|---|---|
| **Invoice #:** | **5232495** |
| **Invoice Date:** | **8/30/2021** |
| **Balance Due:** | **$963.50** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| Bill To: | Emil Petrossian | | | |
|---|---|---|---|---|
| | Manatt Phelps & Phillips LLP | | **Invoice #:** | **5203913** |
| | 2049 Century Park East | | **Invoice Date:** | **8/17/2021** |
| | Suite 1700 | | **Balance Due:** | **$0.00** |
| | Los Angeles, CA, 90067 | | | |

| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4745985  |  Job Date: 8/2/2021  |  Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Jeff Reich | Reich Law Firm |

| Witness: Samuel Harrity | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 139.00 | $3.85 | $535.15 |
| Exhibits | 72.00 | $0.65 | $46.80 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | **Invoice Total:** | **$766.95** |
|---|---|---|
| | **Payment:** | **($766.95)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** **5203913** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** **8/17/2021** |
| Chicago IL 60694-1303 | A/C #: ██████████ | **Balance Due:** **$0.00** |
| Fed. Tax ID: ██████ | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮▮



|  |  |
|---|---|
| Bill To:  Emil Petrossian | **Invoice #:**  **5233170** |
| Manatt Phelps & Phillips LLP | **Invoice Date:**  **8/30/2021** |
| 2049 Century Park East | **Balance Due:**  **$425.00** |
| Suite 1700 |  |
| Los Angeles, CA, 90067 |  |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4745985   |   Job Date: 8/2/2021   |   Delivery: Normal

Location:        Los Angeles, CA

Billing Atty:    Emil Petrossian

Scheduling Atty:  Jeff Reich | Reich Law Firm

| Witness: Samuel Harrity | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $125.00 | $375.00 |

| Notes: | Invoice Total: | $425.00 |
|---|---|---|
|  | Payment: | $0.00 |
|  | Credit: | $0.00 |
|  | Interest: | $0.00 |
|  | Balance Due: | $425.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:**  **5233170** |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice Date:**  **8/30/2021** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:**  **$425.00** |
| Chicago IL 60694-1303 | A/C #: ▮▮▮▮▮▮▮▮▮▮ |  |
| Fed. Tax ID: ▮▮▮▮▮▮ |  |  |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▇▇▇▇▇▇



Bill To: Emil Petrossian
Manatt Phelps & Phillips LLP
2049 Century Park East
Suite 1700
Los Angeles, CA, 90067

| | |
|---|---|
| **Invoice #:** | **5206683** |
| **Invoice Date:** | 8/19/2021 |
| **Balance Due:** | **$0.00** |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4745990   |   Job Date: 8/3/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Jeff Reich | Reich Law Firm |

| Witness: Stephanie Casper | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 81.00 | $3.85 | $311.85 |
| Exhibits | 19.00 | $0.65 | $12.35 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | **Invoice Total:** | **$509.20** |
|---|---|---|
| | **Payment:** | **($509.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5206683** |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice Date:** | **8/19/2021** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$0.00** |
| Chicago IL 60694-1303 | A/C #: ▇▇▇▇▇▇▇▇ | | |
| Fed. Tax ID: ▇▇▇▇▇ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▮▮▮▮▮



|  |  |
|---|---|
| Bill To: Emil Petrossian<br>Manatt Phelps & Phillips LLP<br>2049 Century Park East<br>Suite 1700<br>Los Angeles, CA, 90067 | **Invoice #:** **5233167**<br>**Invoice Date:** **8/30/2021**<br>**Balance Due:** **$300.00** |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4745990   |   Job Date: 8/3/2021   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:      Emil Petrossian

Scheduling Atty:   Jeff Reich | Reich Law Firm

| Witness: Stephanie Casper | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $125.00 | $250.00 |

| Notes: | Invoice Total: | $300.00 |
|---|---|---|
|  | Payment: | $0.00 |
|  | Credit: | $0.00 |
|  | Interest: | $0.00 |
|  | Balance Due: | $300.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: ▮▮▮▮ | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: ▮▮▮▮▮▮▮ | **Invoice #:** **5233167**<br>**Invoice Date:** **8/30/2021**<br>**Balance Due:** **$300.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

# EXHIBIT 4

# SUPPORTING DOCUMENTATION FOR 8(c)

# DEPOSITION TRANSCRIPT/VIDEO RECORDING AND DEPOSITION EXHIBITS

Supporting Documents for

8(c)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/14/21 | Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Original with Certified Transcript) | $1,633.50 |
| 7/14/21 | Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Exhibits) | $219.70 $395.00 |
| 7/14/21 | Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Video) | $487.50 |
| 7/29/21 | Deposition of Summer Greer, held on 7/29/2021 (Original with Certified Transcript) | $1,666.50 |
| 7/29/21 | Deposition of Summer Greer, held on 7/29/2021 (Exhibits) | $53.95 $395.00 |
| 7/29/21 | Deposition of Summer Greer, held on 7/29/2021 (Video) | $390.00 |
| 7/30/21 | Deposition of Kyle Dudley, held on 7/30/2021 (Original with Certified Transcript) | $654.50 |
| 7/30/21 | Deposition of Kyle Dudley, held on 7/30/2021 (Exhibits) | $128.70 $395.00 |
| 7/30/21 | Deposition of Kyle Dudley, held on 7/30/2021 (Video) | $487.50 |
| 8/2/21 | Deposition of Samuel Harrity, held on 8/2/2021 (Certified Transcript) | $535.15 |
| 8/2/21 | Deposition of Samuel Harrity, held on 8/2/2021 (Exhibits) | $46.80 |
| 8/2/21 | Deposition of Samuel Harrity, held on 8/2/2021 (Video) | $375.00 |
| 8/3/21 | Deposition of Stephanie Casper, held on 8/3/2021 (Certified Transcript) | $311.85 |
| 8/3/21 | Deposition of Stephanie Casper, held on 8/3/2021 (Exhibits) | $12.35 |
| 8/3/21 | Deposition of Stephanie Casper, held on 8/3/2021 (Video) | $250.00 |
| TOTAL: | | $8,438.00 |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▮▮▮▮▮



Bill To:  Emil Petrossian
Manatt Phelps & Phillips LLP
2049 Century Park East
Suite 1700
Los Angeles, CA, 90067

| | |
|---|---|
| **Invoice #:** | **5168292** |
| **Invoice Date:** | **7/29/2021** |
| **Balance Due:** | **$4,438.40** |

| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4688711   |   Job Date: 7/14/2021   |   Delivery: Normal

Location:  Bakersfield, CA

Billing Atty:  Emil Petrossian

Scheduling Atty:  Emil Petrossian | Manatt Phelps & Phillips LLP

| Witness: Zareh Vazgen Najarian | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 297.00 | $5.50 | $1,633.50 |
| Surcharge - Extended Hours | 2.50 | $95.00 | $237.50 |
| Exhibits | 338.00 | $0.65 | $219.70 |
| Realtime Services | 297.00 | $1.95 | $579.15 |
| Rough Draft | 297.00 | $1.65 | $490.05 |
| Surcharge - Video Proceeding | 297.00 | $0.50 | $148.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Attendance (Full Day) | 1.00 | $300.00 | $300.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |
| | **Quantity** | **Price** | **Amount** |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |

Notes:

---

**THIS INVOICE IS 137 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5168292** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **7/29/2021** |
| Chicago IL 60694-1303 | A/C #: ▮▮▮▮▮ | **Balance Due:** | **$4,438.40** |
| Fed. Tax ID: ▮▮▮▮▮ | | | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮



| | |
|---|---|
| **Invoice Total:** | **$4,438.40** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$4,438.40** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 137 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5168292** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **7/29/2021** |
| Chicago IL 60694-1303 | A/C #: ▮▮▮▮▮▮▮▮ | **Balance Due:** | **$4,438.40** |
| Fed. Tax ID: ▮▮▮▮▮▮ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: Emil Petrossian | **Invoice #:** | **5221135** |
| Manatt Phelps & Phillips LLP | **Invoice Date:** | **8/26/2021** |
| 2049 Century Park East | **Balance Due:** | **$2,279.00** |
| Suite 1700 | | |
| Los Angeles, CA, 90067 | | |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4688711   |   Job Date: 7/14/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Bakersfield, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Zareh Vazgen Najarian | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $487.50 | $487.50 |
| Video - Additional Hours | 4.00 | $195.00 | $780.00 |
| Video - Extended Hours | 3.00 | $292.50 | $877.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $0.00 | $0.00 |
| Video - Media and Cloud Services | 7.00 | $12.00 | $84.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $0.00 | $0.00 |

| Notes: | **Invoice Total:** | **$2,279.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,279.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 109 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5221135** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/26/2021** |
| Chicago IL 60694-1303 | A/C #: ████████████ | **Balance Due:** | **$2,279.00** |
| Fed. Tax ID: ███████ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| | | | |
|---|---|---|---|
| Bill To: Emil Petrossian | | **Invoice #:** | **5195147** |
| Manatt Phelps & Phillips LLP | | **Invoice Date:** | **8/24/2021** |
| 2049 Century Park East | | **Balance Due:** | **$3,685.30** |
| Suite 1700 | | | |
| Los Angeles, CA, 90067 | | | |

| **Case: Najarian Capital Llc v. Corevest American Finance Lender LLC (4:20CV00799PJH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4731195   |   Job Date: 7/29/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Summer Greer | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 303.00 | $5.50 | $1,666.50 |
| Surcharge - Extended Hours | 0.50 | $95.00 | $47.50 |
| Exhibits | 83.00 | $0.65 | $53.95 |
| Realtime Services - Remote | 303.00 | $1.95 | $590.85 |
| Surcharge - Video Proceeding | 303.00 | $0.50 | $151.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Attendance (Full Day) | 1.00 | $300.00 | $300.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |
| | **Quantity** | **Price** | **Amount** |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |

Notes:

---

**THIS INVOICE IS 111 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5195147** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/24/2021** |
| Chicago IL 60694-1303 | A/C #: ▮▮▮▮▮▮ | **Balance Due:** | **$3,685.30** |
| Fed. Tax ID: ▮▮▮▮▮ | | | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - California Region**

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: █████████



| | |
|---|---:|
| **Invoice Total:** | **$3,685.30** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,685.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 111 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: █████████

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: █████████

| | |
|---|---:|
| **Invoice #:** | **5195147** |
| **Invoice Date:** | **8/24/2021** |
| **Balance Due:** | **$3,685.30** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: █████



| | | |
|---|---|---|
| Bill To: Emil Petrossian<br>Manatt Phelps & Phillips LLP<br>2049 Century Park East<br>Suite 1700<br>Los Angeles, CA, 90067 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5233216**<br>**8/30/2021**<br>**$2,084.00** |

| Case: Najarian Capital Llc v. Corevest American Finance Lender LLC (4:20CV00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4731195   |   Job Date: 7/29/2021   |   Delivery: Normal

Location:         Los Angeles, CA

Billing Atty:     Emil Petrossian

Scheduling Atty:  Emil Petrossian | Manatt Phelps & Phillips LLP

| Witness: Summer Greer | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $390.00 | $390.00 |
| Video - Additional Hours | 8.00 | $195.00 | $1,560.00 |
| Video - Media and Cloud Services | 7.00 | $12.00 | $84.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | **Invoice Total:** | **$2,084.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,084.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: █████ | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: █████ | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5233216**<br>**8/30/2021**<br>**$2,084.00** |
|---|---|---|---|

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▉▉▉▉▉▉



| Bill To: | Emil Petrossian | | |
|---|---|---|---|
| | Manatt Phelps & Phillips LLP | **Invoice #:** | **5200114** |
| | 2049 Century Park East | **Invoice Date:** | 8/18/2021 |
| | Suite 1700 | **Balance Due:** | **$0.00** |
| | Los Angeles, CA, 90067 | | |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4731205   |   Job Date: 7/30/2021   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Kyle Dudley | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 119.00 | $5.50 | $654.50 |
| Exhibits | 198.00 | $0.65 | $128.70 |
| Realtime Services - Remote | 119.00 | $1.95 | $232.05 |
| Surcharge - Video Proceeding | 119.00 | $0.50 | $59.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Attendance (Half Day) | 1.00 | $150.00 | $150.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |
| | Quantity | Price | Amount |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Exhibit Share | 1.00 | $395.00 | $395.00 |

Notes:

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5200114** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 8/18/2021 |
| Chicago IL 60694-1303 | A/C #: ▉▉▉▉▉▉  ▉▉▉▉ | **Balance Due:** | **$0.00** |
| Fed. Tax ID: ▉▉▉▉▉ | | | |

Pay by Credit Card: www.veritext.com

42772

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| **Invoice Total:** | **$2,099.75** |
| **Payment:** | **($1,983.73)** |
| **Credit:** | **($116.02)** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: ███████████

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5200114** |
| **Invoice Date:** | **8/18/2021** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | | Invoice #: | **5232495** |
|---|---|---|---|
Bill To: Emil Petrossian
Manatt Phelps & Phillips LLP
2049 Century Park East
Suite 1700
Los Angeles, CA, 90067

| | |
|---|---|
| **Invoice #:** | **5232495** |
| **Invoice Date:** | **8/30/2021** |
| **Balance Due:** | **$963.50** |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20CV00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4731205   |   Job Date: 7/30/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Emil Petrossian | Manatt Phelps & Phillips LLP |

| Witness: Kyle Dudley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $487.50 | $487.50 |
| Video - Additional Hours | 2.00 | $195.00 | $390.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $0.00 | $0.00 |
| Video - Media and Cloud Services | 3.00 | $12.00 | $36.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $0.00 | $0.00 |

| Notes: | Invoice Total: | **$963.50** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$963.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5232495** |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice Date:** | **8/30/2021** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$963.50** |
| Chicago IL 60694-1303 | A/C #: ████████████ | | |
| Fed. Tax ID: ██████ | | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: █████



| | |
|---|---|
| Bill To:  Emil Petrossian | |
| Manatt Phelps & Phillips LLP | |
| 2049 Century Park East | |
| Suite 1700 | |
| Los Angeles, CA, 90067 | |

| | |
|---|---|
| **Invoice #:** | **5203913** |
| **Invoice Date:** | 8/17/2021 |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH)** | **Proceeding Type: Depositions** |

Job #: 4745985   |   Job Date: 8/2/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Jeff Reich | Reich Law Firm |

| Witness: Samuel Harrity | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 139.00 | $3.85 | $535.15 |
| Exhibits | 72.00 | $0.65 | $46.80 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$766.95** |
| | **Payment:** | **($766.95)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** **5203913** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** 8/17/2021 |
| Chicago IL 60694-1303 | A/C #: █████ | **Balance Due:** **$0.00** |
| Fed. Tax ID: █████ | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮



|  |  |  |
|---|---|---|
| Bill To: Emil Petrossian | **Invoice #:** | **5233170** |
| Manatt Phelps & Phillips LLP | **Invoice Date:** | **8/30/2021** |
| 2049 Century Park East | **Balance Due:** | **$425.00** |
| Suite 1700 |  |  |
| Los Angeles, CA, 90067 |  |  |

| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4745985   |   Job Date: 8/2/2021   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:      Emil Petrossian

Scheduling Atty:  Jeff Reich | Reich Law Firm

| **Witness: Samuel Harrity** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $125.00 | $375.00 |

| Notes: |  | **Invoice Total:** | **$425.00** |
|---|---|---|---|
|  |  | **Payment:** | **$0.00** |
|  |  | **Credit:** | **$0.00** |
|  |  | **Interest:** | **$0.00** |
|  |  | **Balance Due:** | **$425.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** |  |  |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5233170** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/30/2021** |
| Chicago IL 60694-1303 | A/C #: ▮▮▮▮▮▮▮ | **Balance Due:** | **$425.00** |
| Fed. Tax ID: ▮▮▮▮▮▮ |  |  |  |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ▮▮▮▮▮



VERITEXT
LEGAL SOLUTIONS

Bill To: Emil Petrossian
Manatt Phelps & Phillips LLP
2049 Century Park East
Suite 1700
Los Angeles, CA, 90067

| | |
|---|---|
| **Invoice #:** | **5206683** |
| **Invoice Date:** | 8/19/2021 |
| **Balance Due:** | **$0.00** |

| Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH) | Proceeding Type: Depositions |
|---|---|

Job #: 4745990   |   Job Date: 8/3/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Jeff Reich | Reich Law Firm |

| Witness: Stephanie Casper | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 81.00 | $3.85 | $311.85 |
| Exhibits | 19.00 | $0.65 | $12.35 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$509.20** |
| | **Payment:** | **($509.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** **5206683** |
| Veritext | A/C Name: Veritext | **Invoice Date:** 8/19/2021 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** **$0.00** |
| Chicago IL 60694-1303 | A/C #: ▮▮▮▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮ | | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: Emil Petrossian | **Invoice #:** | **5233167** |
| Manatt Phelps & Phillips LLP | **Invoice Date:** | **8/30/2021** |
| 2049 Century Park East | **Balance Due:** | **$300.00** |
| Suite 1700 | | |
| Los Angeles, CA, 90067 | | |

| **Case: Najarian Capital LLC v. Corevest American Finance Lender LLC (4:20cv00799PJH)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4745990   |   Job Date: 8/3/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Emil Petrossian |
| Scheduling Atty: | Jeff Reich | Reich Law Firm |

| Witness: Stephanie Casper | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $125.00 | $250.00 |

| Notes: | | Invoice Total: | $300.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $300.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 105 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5233167** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **8/30/2021** |
| Chicago IL 60694-1303 | A/C #: ██████████ | **Balance Due:** | **$300.00** |
| Fed. Tax ID: ███████ | | | |

Pay by Credit Card: www.veritext.com

# EXHIBIT 5

# SUPPORTING DOCUMENTATION FOR

# 8(d)

# DISCLOSURE/ FORMAL DISCOVERY DOCUMENTS

Supporting Documents for

8(d)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/26/20 | Disco external data hosting and document production billed on 06/26/2020 | $380.00 |
| 7/28/20 | Disco external data hosting and document production billed on 7/28/2020 | 285.50 |
| 8/6/20 | Discovery document Imaging billed on 8/6/2020 | $723.66 |
| 8/31/20 | Disco external data hosting and document production billed on 8/31/2020 | $263.00 |
| 9/18/20 | Disco external data hosting and document production billed on 9/18/2020 | $222.50 |
| 10/22/20 | Disco external data hosting and document production billed on 10/22/2020 | $294.50 |
| 11/12/20 | Disco external data hosting billed on 11/12/2020 | $200.00 |
| 12/8/20 | Disco external data hosting billed on 12/08/2020 | $200.00 |
| 1/26/21 | Disco external data hosting billed on 1/26/2021 | $200.00 |
| 2/25/21 | Disco external data hosting and document production billed on 2/25/2021 | $402.50 |
| 3/30/21 | Disco external data hosting and document production billed on 3/30/2021 | $213.50 |
| 4/30/21 | Disco external data hosting and document production billed on 4/30/2021 | $455.40 |
| 5/28/21 | Disco external data hosting billed on 5/28/2021 | $225.90 |
| 7/30/21 | Disco external data hosting billed on 6/28/2021 | $225.90 |
| 7/30/21 | Disco external data hosting and document production billed on 7/30/2021 | $234.90 |
| 8/24/21 | Disco external data hosting and document production billed on 8/24/2021 | $483.00 |
| 9/28/21 | Disco external data hosting and document production billed on 9/28/2021 | $455.70 |
| 10/29/21 | Disco external data hosting and document production billed on 10/29/2021 | $748.20 |
| 11/15/21 | Disco external data hosting and document production billed on 11/15/2021 | $464.70 |
| 12/15/21 | Disco external data hosting and document production billed on 12/15/2021 | $428.70 |
| TOTAL: | | $7,107.56 |

CAF Lending, LLC                                                                                    06/26/20
Client No: 66489-060                                                                                 Page 8
Invoice No: 502322

| Date | Description | Init | Hours |
|------|-------------|------|-------|

**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 180.00 |
| | External Data Hosting | 200.00 |
| | Postage | 2.00 |
| 05/01/20 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 700695473 DATE: 5/8/2020   Tracking #: 392446432730 Shipment Date: 20200501 Ship to: Judge Phyllis J  Hamilton, Ronald V  Dellums Federal Buil, 1301 CLAY ST STE 400S, OAKLAND, CA 94612 | 15.10 |
| TOTAL  EXPENSES AND ADVANCES | | $      397.10 |

CAF Lending, LLC                                                                                07/28/20
Client No: 66489-060                                                                            Page 6
Invoice No: 504817

| Date | Description | Init | Hours |
|------|-------------|------|-------|

**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
|  | Document Production | 85.50 |
|  | External Data Hosting | 200.00 |
| 05/13/20 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 701916538 DATE: 05/22/2020   Tracking #: 392795451927 Shipment Date: 20200513 Ship to: Judge Phyllis J  Hamilton, Ronald V Dellums Federal Buil, 1301 CLAY ST STE 400S, OAKLAND, CA 94612 | 14.96 |
| 05/18/20 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 701916538 DATE: 05/22/2020   Tracking #: 392966633808 Shipment Date: 20200518 Ship to: Judge Phyllis J  Hamilton, Ronald V  Dellums Federal Buil, 1301 CLAY ST STE 400S, OAKLAND, CA 94612 | 15.00 |
| 05/20/20 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 702485058 DATE: 05/29/2020   Tracking #: 393042902282 Shipment Date: 20200520 Ship to: Judge Phyllis J  Hamilton, Ronald V  Dellums Federal Buil, 1301 CLAY ST STE 400S, OAKLAND, CA 94612 | 15.00 |
| 05/22/20 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 702485058 DATE: 05/29/2020   Tracking #: 393130376048 Shipment Date: 20200522 Ship to: Barbara Gasik, 3161 LINDA VISTA RD, GLENDALE, CA 91206 | 13.43 |
| 06/08/20 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 703744811 DATE: 06/12/2020   Tracking #: 393656654766 Shipment Date: 20200608 Ship to: Judge Phyllis J  Hamilton, Ronald V  Dellums Federal Buil, 1301 CLAY ST STE 400S, OAKLAND, CA 94612 | 15.21 |
| 06/12/20 | Telephone Charges: VENDOR: Premiere Global Services; INVOICE#: 29576796; DATE: 06/12/2020 - A. Nelson, Telephone Conference Calls on 5/15/20 | 3.85 |

TOTAL  EXPENSES AND ADVANCES                                                      $        362.95

CAF Lending, LLC                                                08/31/20
Client No: 66489-060                                           Page 5
Invoice No: 507746

| Date | Description | Init | Hours |
|------|-------------|------|-------|

**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
|  | Document Production | 63.00 |
|  | External Data Hosting | 200.00 |
| TOTAL | EXPENSES AND ADVANCES | $ 263.00 |

CAF Lending, LLC                                                                          09/18/20
Client No: 66489-060                                                                      Page 6
Invoice No: 509920

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 22.50 |
| | External Data Hosting | 200.00 |
| 08/15/20 | Messenger: VENDOR: First Legal Network LLC INVOICE#: 10330078 DATE: 08/15/2020   Job No. 4422085 on 08/05/20 to USDC-OAKLAND  1301 CLAY STREET, SUITE 400-S OAKLAND  CA  regarding CC'S TO HON. PHYLLIS HAMILTON - response to Motion | 76.50 |
| 08/15/20 | Messenger: VENDOR: First Legal Network LLC INVOICE#: 10330078 DATE: 08/15/2020   Job No. 4429380 on 08/13/20 to USDC-OAKLAND  1301 CLAY STREET, SUITE 400-S OAKLAND  CA  regarding NTC OF MTN, PROP ORDR, | 81.00 |
| TOTAL  EXPENSES AND ADVANCES | | $      380.00 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 512858

10/22/20
Page 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 94.50 |
| | External Data Hosting | 200.00 |
| | Research Intelligence | 522.50 |
| 08/31/20 | Data Processing: VENDOR: IDiscover,LLC (ABC Digital Solutions); INVOICE#: 81419; DATE: 8/31/2020 - Imaging-Logical Document Determination | 723.66 |
| TOTAL EXPENSES AND ADVANCES | | $   1,540.66 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 515721

11/12/20
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | External Data Hosting | 200.00 |
| 09/15/20 | Messenger: VENDOR: General Logistics Systems US, Inc. INVOICE#: 4281554 DATE: 09/15/2020   Job No. 550314096 on 09/03/20 to Clerk, US DISTRICT COURT NORTHERN DISTRICT 1301 Clay Street, Suite 400 S Oakland | 11.42 |
| 09/15/20 | Messenger: VENDOR: General Logistics Systems US, Inc. INVOICE#: 4281554 DATE: 09/15/2020   Job No. 550404539 on 09/11/20 to Clerk, US DISTRICT COURT NORTHERN DISTRICT 1301 Clay Street, Suite 400 S Oakland | 11.80 |
| TOTAL  EXPENSES AND ADVANCES | | $      223.22 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 518506

12/08/20
Page 3

**REGARDING: CAF Lending LLC adv Najarian Holdings LLC**                    **060**

**Description of services rendered**

| Date | Description | Init | Hours |
|------|-------------|------|-------|

**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|--------------------|--------|
|  | External Data Hosting | 200.00 |
| TOTAL  EXPENSES AND ADVANCES | | $    200.00 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 521354

01/26/21
Page 3

**REGARDING: CAF Lending LLC adv Najarian Holdings LLC**                                    **060**

**Description of services rendered**

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | External Data Hosting | 200.00 |
| 10/07/20 | Computer Research: VENDOR: Pacer Service Center; INVOICE#: 3942891-Q32020; DATE: 10/07/2020 - Pacer searches by various attorneys/associates for the period 7/1/2020 to 9/30/2020 | 2.90 |
| | TOTAL EXPENSES AND ADVANCES | $ 202.90 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 524115

02/25/21
Page 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 202.50 |
| | External Data Hosting | 200.00 |
| 01/06/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q42020 DATE: 1/6/2021   Pacer charges for 10/01/2020 to 12/31/20/20| | 6.30 |
| TOTAL  EXPENSES AND ADVANCES | | $    408.80 |



CAF Lending, LLC

03/30/21

Client No: 66489-060

Page 6

Invoice No: 526818

| Date | Description | Init | Hours |
|------|-------------|------|-------|

**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 13.50 |
| | External Data Hosting | 200.00 |
| | Postage | 10.76 |
| TOTAL  EXPENSES AND ADVANCES | | $   224.26 |

CAF Lending, LLC                                                                          04/30/21
Client No: 66489-060                                                                      Page 7
Invoice No: 529844

| Date | Description | Init | Hours |
|------|-------------|------|-------|

**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 229.50 |
| | External Data Hosting | 225.90 |
| 03/15/21 | Messenger: VENDOR: First Legal Network LLC INVOICE#: 10383903 DATE: 03/15/2021   Job No. 4592329 On 03/02/21 BRIMSOP To ANCHOR LOANS, LP  4 VENTURE, STE-280  EAST IRVINE | 185.85 |
| TOTAL  EXPENSES AND ADVANCES | | $      641.25 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 532587

05/28/21
Page 5

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | External Data Hosting | 225.90 |
| 04/07/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q12021 DATE: 04/07/2021   Pacer charges for 01/01/2021 to 03/31/2021| | 4.50 |
| | TOTAL  EXPENSES AND ADVANCES | $     230.40 |



CAF Lending, LLC
Client No: 66489-060
Invoice No: 535316

06/28/21
Page 3

**REGARDING: CAF Lending LLC adv Najarian Holdings LLC**                                    **060**

**Description of services rendered**

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
|  | External Data Hosting | 225.90 |
| TOTAL EXPENSES AND ADVANCES | | $  225.90 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 538154

07/30/21
Page 7

| Date | Description | Init | Hours |
| --- | --- | --- | --- |



**Description of expenses and advances**

| Date | Expense Description | Amount |
| --- | --- | --- |
| | Document Production | 9.00 |
| | External Data Hosting | 225.90 |

CAF Lending, LLC
Client No: 66489-060
Invoice No: 540514

08/24/21
Page 12

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 103.50 |
| | External Data Hosting | 379.50 |
| | Postage | 2.51 |
| | Research Intelligence | 55.00 |
| 06/29/21 | Supplies: 3 White Binders (3 Inches) | 19.74 |
| 07/01/21 | Filing Fee: VENDOR: Catherine Noble INVOICE#: 4634712007301933 DATE: 07/30/2021    - Admission Fee, 07/01/21, Admission to NDCA, NDCA Court | 317.00 |
| 07/01/21 | Computer Research: VENDOR: TransUnion Risk and Alternative (TLO LLC INVOICE#: 4209531-202106-1 DATE: 07/01/2021 06/28/21 Description Person regarding  Name: WHITNEY RISHER Address: GA | 5.00 |
| 07/01/21 | Computer Research: VENDOR: TransUnion Risk and Alternative (TLO LLC INVOICE#: 4209531-202106-1 DATE: 07/01/2021 06/28/21 Description Comprehensive Report regarding  Name: WHITNEY ALLEN Age: 28 City: BALL GROUND State: GA | 20.00 |
| 07/01/21 | Computer Research: VENDOR: TransUnion Risk and Alternative (TLO LLC INVOICE#: 4209531-202106-1 DATE: 07/01/2021 06/28/21 Description Comprehensive Report regarding  Name: WHITNEY OLIVIA RISHER Age: 27 City: CANTON State: GA | 20.00 |
| 07/08/21 | Computer Research: VENDOR: Pacer Service Center; INVOICE#: 3942891-Q22021; DATE: 07/08/2021 - Pacer Charges for 4/1/21-6/30/21 | 5.60 |
| TOTAL  EXPENSES AND ADVANCES | | $      927.85 |



CAF Lending, LLC                                                                              09/28/21
Client No: 66489-060                                                                          Page 8
Invoice No: 542997

| Date | Description | Init | Hours |
| --- | --- | --- | --- |



**Description of expenses and advances**

| Date | Expense Description | Amount |
| --- | --- | --- |
| | Document Production | 72.00 |
| | External Data Hosting | 383.70 |
| | Research Intelligence | 55.00 |
| 07/29/21 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 745991160 DATE: 08/06/2021   Tracking #: 282008308727 Shipment Date: 20210729 Ship to: Jeff Reich Shane Reich, Paul Hager, THE REICH LAW FIRM, FRESNO, CA 93720 | 12.65 |
| 07/31/21 | Filing Fee: VENDOR: First Legal Network LLC INVOICE#: 10419160 DATE: 07/31/2021   Job No. 4721462 On 07/27/21 FSD_SOP To SitusAMC HOLDING CORPORATION  1999 BRYAN ST, STE-900  DALLAS| Advanced Fee | 40.00 |
| 07/31/21 | Filing Fee: VENDOR: First Legal Network LLC INVOICE#: 10419160 DATE: 07/31/2021   Job No. 4721465 On 07/27/21 FSD_SOP To TRUIST BANK INC  2 SUN COURT, STE-400 PEACHTREE CORNER| Advanced Fee | 40.00 |
| 07/31/21 | Messenger: VENDOR: First Legal Network LLC INVOICE#: 10419160 DATE: 07/31/2021   Job No. 4723287 On 07/28/21 BRIMSOP To ANCHOR LOANS,LP C/O UNISEARCH,INC  4 VENTURE, STE-280  EAST IRVINE | 185.85 |
| 07/31/21 | Messenger: VENDOR: First Legal Network LLC INVOICE#: 10419160 DATE: 07/31/2021   Job No. 4721462 On 07/27/21 FSD_SOP To SitusAMC HOLDING CORPORATION  1999 BRYAN ST, STE-900  DALLAS | 309.25 |

CAF Lending, LLC                                                              10/29/21
Client No: 66489-060                                                         Page 10
Invoice No: 546794

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 364.50 |
| | External Data Hosting | 383.70 |
| 09/15/21 | Messenger: VENDOR: First Legal Network LLC INVOICE#: 10431831 DATE: 09/15/2021   Job No. 4765850 On 09/15/21 PDFDELR To USDC-OAKLAND  1301 CLAY STREET; SUITE 400-S  OAKLAND | 73.25 |
| 09/21/21 | Copying: VENDOR: Catherine Noble INVOICE#: 4768852210111501 DATE: 10/11/2021    - Copy Charges, 09/21/21, Certified copy of company's public filing - Najarian Capital LLC., Georgia Secretary of State | 10.00 |
| 09/21/21 | Copying: VENDOR: Catherine Noble INVOICE#: 4768852210111501 DATE: 10/11/2021    - Copy Charges, 09/21/21, Certified copy of company's public filing - Najarian Holdings LLC., Georgia Secretary of State | 10.00 |

TOTAL  EXPENSES AND ADVANCES                                   $        841.45

CAF Lending, LLC                                                    11/15/21
Client No: 66489-060                                               Page 7
Invoice No: 549333

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|--------------------|---------|
| | Document Production | 81.00 |
| | External Data Hosting | 383.70 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 3.00 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 1.40 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 0.50 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 0.90 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 3.20 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 0.90 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 1.10 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 2.00 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 2.20 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 9.70 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 3.00 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 0.20 |
| 10/10/21 | Computer Research: VENDOR: Pacer Service Center INVOICE#: 3942891-Q32021 DATE: 10/10/2021   Pacer Charges for 7/1/21-9/30/21 | 0.10 |

CAF Lending, LLC                                                12/15/21
Client No: 66489-060                                            Page 4
Invoice No: 550961

| Date | Description | Init | Hours |
|------|-------------|------|-------|



**Description of expenses and advances**

| Date | Expense Description | Amount |
|------|---------------------|--------|
| | Document Production | 45.00 |
| | External Data Hosting | 383.70 |
| 11/09/21 | Federal Express: VENDOR: Federal Express Corporation INVOICE#: 756347252 DATE: 11/12/2021 Tracking #: 285924483368 Shipment Date: 20211109 Ship to: Emil Petrossian, 1433 1ST ST, CORONADO, CA 92118 | 19.53 |



**Please remit to:**
iDiscover, LLC
8909 West Olympic Blvd.
Suite 100
Beverly Hills, CA 90211

Tax ID: ▮▮▮▮▮▮

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2020 | 81419 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Manatt, Phelps and Phillips<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064 | Manatt, Phelps and Phillips<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064 |

**Questions?**  please call:  **(310) 556-7777**, or email **ap@idiscoverglobal.com**

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| 66489-060 | 66489-060 | LA12762 | Net 30 | DO&FR | 8/6/2020 | ▮▮▮▮▮▮ |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Job Description:<br>  - We would like to proceed with this LDD project.<br>  - Please match the bates numbers on the pages,<br>    but pad to 6 digits and use the bates prefix NAJ<br>    for the file names and load files.<br>  - We don't need OCR |  |  |
| 10,338 | Imaging-Logical Document Determination<br>CA Sales Tax | 0.07<br>9.50% | 723.66<br>0.00 |

OK TO PAY
CHARGE: 66489-060
APPROVED: ▮▮▮▮▮▮  *(DP)*

Q393272

| | |
|---|---|
| **Payment Terms:**  Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month. | **Sub Total**  $723.66 |

## *Thank you for choosing iDiscover!*

***Did you know iDiscover also provides forensic data and eDiscovery services?***
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to:*  **www.idiscoverglobal.com**

| | |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $723.66 |

© 2020 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com

# EXHIBIT 6

| | | | |
|---|---|---|---|
| **Najarian Holdings LLC et. al. v. CoreVest American Finance Lender LLC** | | | |
| **Defendant's Costs Itemization** | | | |
| *Item* | *Details* | *Rule* | *Amount* |
| **(a) Service of Process Fees** | | | |
| Service of Process on 3/2/2021 (Subpoena on Anchor Loans, LP) | First Legal Invoice # 10383903 | USDC N.D. Civil LR 54-3(a)(2) | $185.85 |
| 7/1/21 Filing Fee – Catherine Noble Admission Fee to NDCA | August 24, 2021 Manatt Invoice | USDC N.D. Civil LR 54-3(a)(1) | $317.00 |
| Service of Process 7/27/2021 (Subpoena on SitusAMC Holding Corp.) | First Legal Invoice # 10419160 | USDC N.D. Civil LR 54-3(a)(2) | $349.25 |
| Service of Process on 7/27/2021 (Subpoena on Trust Bank Inc.) | First Legal Invoice # 10419160 | USDC N.D. Civil LR 54-3(a)(2) | $349.25 |
| Service of Process on 7/28/2021 (Subpoena on Anchor Loans, LP c/o Unisearch, Inc.) | First Legal Invoice # 10419160 | USDC N.D. Civil LR 54-3(a)(2) | $185.85 |
| Service of Process on 8/3/2021 (Subpoena on Trust Bank) | First Legal Invoice # 10423143 | USDC N.D. Civil LR 54-3(a)(2) | $309.25 |
| Service of Process on 8/3/2021 (Subpoena on Cohen Financial Services (DE), LLC) | First Legal Invoice # 10423143 | USDC N.D. Civil LR 54-3(a)(2) | $309.25 |
| | | **Subtotal:** | **$2,005.07** |
| **(c) Depositions** | | | |
| Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Original with Certified Transcript) | Veritext Legal invoice # 5168292 | USDC N.D. Civil LR 54-3(c)(1) | $1,633.50 |
| Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Exhibits) | Veritext Legal invoice # 5168292 | USDC N.D. Civil LR 54-3(c)(3) | $219.70 $395.00 |
| Deposition of Zareh Vazgen Najarian, held on 7/14/2021 (Video) | Veritext Legal invoice # 5221135 | USDC N.D. Civil LR 54-3(c)(1) | $487.50 |
| Deposition of Summer Greer, held on 7/29/2021 (Original with Certified Transcript) | Veritext Legal invoice # 5195147 | USDC N.D. Civil LR 54-3(c)(1) | $1,666.50 |
| Deposition of Summer Greer, held on 7/29/2021 (Exhibits) | Veritext Legal invoice # 5195147 | USDC N.D. Civil LR 54-3(c)(3) | $53.95 $395.00 |
| Deposition of Summer Greer, held on 7/29/2021 (Video) | Veritext Legal invoice # 5233216 | USDC N.D. Civil LR 54-3(c)(1) | $390.00 |
| Deposition of Kyle Dudley, held on 7/30/2021 (Original with Certified Transcript) | Veritext Legal invoice # 5200114 | USDC N.D. Civil LR 54-3(c)(1) | $654.50 |
| Deposition of Kyle Dudley, held on 7/30/2021 (Exhibits) | Veritext Legal invoice # 5200114 | USDC N.D. Civil LR 54-3(c)(3) | $128.70 $395.00 |
| Deposition of Kyle Dudley, held on 7/30/2021 (Video) | Veritext Legal invoice # 5232495 | USDC N.D. Civil LR 54-3(c)(1) | $487.50 |
| Deposition of Samuel Harrity, held on 8/2/2021 (Certified Transcript) | Veritext Legal invoice # 5203913 | USDC N.D. Civil LR 54-3(c)(1) | $535.15 |
| Deposition of Samuel Harrity, held on 8/2/2021 (Exhibits) | Veritext Legal invoice # 5203913 | USDC N.D. Civil LR 54-3(c)(3) | $46.80 |
| Deposition of Samuel Harrity, held on 8/2/2021 (Video) | Veritext Legal invoice # 5233170 | USDC N.D. Civil LR 54-3(c)(1) | $375.00 |
| Deposition of Stephanie Casper, held on 8/3/2021 (Certified Transcript) | Veritext Legal invoice # 5206683 | USDC N.D. Civil LR 54-3(c)(1) | $311.85 |

| Deposition of Stephanie Casper, held on 8/3/2021 (Exhibits) | Veritext Legal invoice # 5206683 | USDC N.D. Civil LR 54-3(c)(3) | $12.35 |
|---|---|---|---|
| Deposition of Stephanie Casper, held on 8/3/2021 (Video) | Veritext Legal invoice # 5233167 | USDC N.D. Civil LR 54-3(c)(1) | $250.00 |
| | | Subtotal: | **$8,438.00** |
| **(d) Reproduction, Exemplification** | | | |
| Disco external data hosting and document production billed on 06/26/2020 | Manatt invoice to client # 502322 | USDC N.D. Civil LR 54-3(d)(2) | $380.00 |
| Disco external data hosting and document production billed on 7/28/2020 | Manatt invoice to client # 504817 | USDC N.D. Civil LR 54-3(d)(2) | $285.50 |
| Discovery document Imaging billed on 8/6/2020 | iDiscover Invoice # 81419 | USDC N.D. Civil LR 54-3(d)(2) | $723.66 |
| Disco external data hosting and document production billed on 8/31/2020 | Manatt invoice to client # 507746 | USDC N.D. Civil LR 54-3(d)(2) | $263.00 |
| Disco external data hosting and document production billed on 9/18/2020 | Manatt invoice to client # 509920 | USDC N.D. Civil LR 54-3(d)(2) | $222.50 |
| Disco external data hosting and document production billed on 10/22/2020 | Manatt invoice to client # 512858 | USDC N.D. Civil LR 54-3(d)(2) | $294.50 |
| Disco external data hosting billed on 11/12/2020 | Manatt invoice to client # 515721 | USDC N.D. Civil LR 54-3(d)(2) | $200.00 |
| Disco external data hosting billed on 12/08/2020 | Manatt invoice to client # 518506 | USDC N.D. Civil LR 54-3(d)(2) | $200.00 |
| Disco external data hosting billed on 1/26/2021 | Manatt invoice to client # 521354 | USDC N.D. Civil LR 54-3(d)(2) | $200.00 |
| Disco external data hosting and document production billed on 2/25/2021 | Manatt invoice to client # 524115 | USDC N.D. Civil LR 54-3(d)(2) | $402.50 |
| Disco external data hosting and document production billed on 3/30/2021 | Manatt invoice to client # 526818 | USDC N.D. Civil LR 54-3(d)(2) | $213.50 |
| Disco external data hosting and document production billed on 4/30/2021 | Manatt invoice to client # 529844 | USDC N.D. Civil LR 54-3(d)(2) | $455.40 |
| Disco external data hosting billed on 5/28/2021 | Manatt invoice to client # 532587 | USDC N.D. Civil LR 54-3(d)(2) | $225.90 |
| Disco external data hosting billed on 6/28/2021 | Manatt invoice to client # 535316 | USDC N.D. Civil LR 54-3(d)(2) | $225.90 |
| Disco external data hosting and document production billed on 7/30/2021 | Manatt invoice to client # 538154 | USDC N.D. Civil LR 54-3(d)(2) | $234.90 |
| Disco external data hosting and document production billed on 8/24/2021 | Manatt invoice to client # 540514 | USDC N.D. Civil LR 54-3(d)(2) | $483.00 |
| Disco external data hosting and document production billed on 9/28/2021 | Manatt invoice to client # 542997 | USDC N.D. Civil LR 54-3(d)(2) | $455.70 |

| | | | |
|---|---|---|---|
| Disco external data hosting and document production billed on 10/29/2021 | Manatt invoice to client # 546794 | USDC N.D. Civil LR 54-3(d)(2) | $748.20 |
| Disco external data hosting and document production billed on 11/15/2021 | Manatt invoice to client # 549333 | USDC N.D. Civil LR 54-3(d)(2) | $464.70 |
| Disco external data hosting and document production billed on 12/15/2021 | Manatt invoice to client # 550961 | USDC N.D. Civil LR 54-3(d)(2) | $428.70 |
| | | **Subtotal:** | **$7,107.56** |
| | | **Total:** | **$17,550.63** |

400918372.1